**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Oscar Luis MARQUEZ–GOMEZ,**
**Defendant–Appellant.**

**No. 04–50154.**

**Conference Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided June 17, 2005.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office Western District of Texas, San Antonio, TX, for Plaintiff–Appellee.

Judy Fulmer Madewell, Federal Public Defender's Office Western District of Texas, San Antonio, TX, for Defendant–Appellant.

Before HIGGINBOTHAM and DAVIS, Circuit Judges.*

***ON REMAND FROM THE SUPREME COURT OF THE UNITED STATES***

PER CURIAM: **

In our previous opinion in this case, we affirmed Defendant–Appellant Marquez–Gomez's conviction and sentence. *See*

---

* This matter is being decided by a quorum. 28 U.S.C. § 46(d).

** Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

*United States v. Marquez–Gomez,* No. 04–50154, 2004 WL 1854540 (5th Cir.2004) (per curiam) (unpublished). Following our judgment, Marquez–Gomez filed a petition for certiorari, in which he challenged for the first time the constitutionality of the Sentencing Guidelines as applied to him.[1] The Supreme Court granted Marquez–Gomez's petition for certiorari, vacated our judgment, and remanded the case to this court for further consideration in light of *United States v. Booker,* —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). We now reconsider the matter in light of *Booker* and decide to reinstate our previous judgment affirming Marquez–Gomez's conviction and sentence.

Because Marquez–Gomez did not raise any *Booker*-related challenges to his sentence until his petition for certiorari, we will not review his claim absent extraordinary circumstances. *United States v. Taylor,* 409 F.3d 675, 676 (5th Cir.2005). Our cases make it clear that an argument not raised in appellant's original brief as required by FED. R. APP. P. 28 is waived.[2] Marquez–Gomez's claim would fail under the plain-error test discussed in *United States v. Mares,* 402 F.3d 511, 520–22 (5th Cir.2005), and he therefore clearly has not met the even more exacting test required to show the presence of extraordinary circumstances, which requires appellant to show a "possibility of injustice so grave as to warrant disregard of usual procedural rules." *McGee v. Estelle,* 722

F.2d 1206, 1213 (5th Cir.1984) (footnote omitted). Accordingly, we decline to consider the merits of his *Booker* challenge. Having reconsidered our decision pursuant to the Supreme Court's instructions, we REINSTATE OUR JUDGMENT affirming Marquez–Gomez's conviction and sentence.

---

1. The trial court sentenced at the bottom of the Guideline range but made no statement indicating it would have imposed a different sentence had the guidelines been advisory. *See United States v. Bringier,* 405 F.3d 310 (5th Cir.2005) (fact that district court imposed minimum possible sentence under mandatory Guidelines scheme insufficient to show plain error).

2. *See Communication Workers of America v. Ector County,* 392 F.3d 733, 748 (5th Cir. 2004) (failure to brief an issue constitutes

waiver on appeal); *Procter & Gamble Co. v. Amway Corp.,* 376 F.3d 496, 499 (5th Cir.2004)(party waived argument not included in original brief to panel). *See also* 16A C. WRIGHT, A. MILLER & E. COOPER, FEDERAL PRACTICE AND PROCEDURE § 3974.1 at 501 (1999)(issues not raised in appellant's initial brief normally will not be considered by the court); FED. R.APP. P. 28(a)(9)(A) which states that an appellant's brief *must* contain "appellant's contentions and the reasons for them, with citations to the authorities and parts of the record on which the appellant relies."